Kenneth L. Cannon II (3705)
Penrod W. Keith (4860)
**DURHAM JONES & PINEGAR, P.C.**
111 East Broadway, Suite 900
P O Box 4050
Salt Lake City, UT   84110-4050
Telephone:  (801) 415-3000
Fax:  (801) 415-3500
Email:  kcannon@djplaw.com
         pkeith@djplaw.com

Proposed Counsel for Debtor and Debtor in Possession

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| In re:<br><br>RP BROADCASTING IDAHO, LLC,<br><br>Debtor and Debtor in Possession.<br><br>Tax ID Number:  81-3941697 | Bankruptcy Case No.<br>16-28578<br><br>Chapter 11<br><br>Honorable William T. Thurman |

### MOTION OF DEBTOR FOR AN INTERIM AND FINAL ORDER (I) AUTHORIZING USE OF CASH COLLATERAL PURSUANT TO 11 U.S.C. § 363 AND GRANTING ADEQUATE PROTECTION TO SECURED CREDITOR AND (II) SCHEDULING A FINAL HEARING PURSUANT TO BANKRUPTCY RULE 4001(B)

RP Broadcasting Idaho LLC, a Utah Limited Liability Company, ("Debtor"), the above-captioned debtor and debtor in possession herein, hereby moves this Court for entry of an Interim Order: (i) authorizing the Debtor, pursuant to sections 105 and 363 of the United States Bankruptcy Code, to use cash collateral, including immediate access to, and utilization of, the Debtors' accounts and proceeds therefrom and to grant adequate protection to the Debtor's prepetition secured creditor (Chaparral Broadcasting, Inc.) ("Creditor"), as detailed herein;

(ii) scheduling a final hearing (the "Final Hearing") on the Debtor's use of cash collateral for no

earlier than fifteen days from the date hereof and approving notice with respect thereto; and (iii)

pending the Final Hearing, authorizing the Debtor to use cash collateral conditioned on a grant of

security interest to the Creditor in replacement accounts on an interim basis in amounts as may

be necessary to prevent immediate and irreparable harm to the Debtor's estate (the

"Application"), and respectfully represents as follows:

## JURISDICTION AND VENUE

1.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157(b)

and 1334. This is a core proceeding pursuant to 28 U. S. C. § 157(b). Venue is proper before this

Court pursuant to 28 U.S.C. §§ 1408 and 1409.

2.     The statutory bases for the relief requested herein are sections 105, 361, 362, 363,

and 364 of title 11 of the United States Code (11 U.S.C. §§ 101 et. seq., the "Bankruptcy Code")

and Rules 2002, 4001, and 9014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules").

## BACKGROUND

3.     On September 22, 2016 ("Petition Date") the Debtor filed a voluntary petition

under chapter 11 of title 11 of the United States Code.  Since that time, the Debtor has functioned

as Debtor and Debtor in Possession as defined under the Bankruptcy Code.

4.     The Debtor owns and operates radio broadcast stations located in Jackson Hole

Wyoming, Sun Valley, Idaho and Island Park, Idaho.  Those stations consist of the following

radio broadcast stations: KMTN-FM; KZJH-FM; KJAX-FM; and KSGT-AM, licensed to

Jackson Hole, Wyoming; KECH-FM; KSKI- FM, and KYZK-FM, licensed to Sun Valley,

Idaho; and KOUW-FM, licensed to Island Park, Idaho (all of the foregoing collectively the "Stations"), pursuant to authorizations issued by the Federal Communications Commission (the "FCC").

5.      The business is funded, in part, by selling advertising air time to various clients which sale generates accounts and cash. The Debtor's business has operated at a net loss since its inception and also relies on advances and loans from affiliated companies to fully finance its business.

6.      The radio stations were acquired pursuant to a purchase agreement dated October 18, 2012 between the Debtor as one purchaser and Chaparral Broadcasting, Inc., as seller. At the time of the purchase, the Debtor acquired certain other assets used in connection with the radio broadcast stations including an assignment of leases related to tower sites necessary to relay the broadcast signal of the Stations. The ongoing loss of money on these stations was the direct cause of the current chapter 11 filing.

7.      Since the acquisition, the Jackson Hole and Island Park Stations have not been profitable and have required infusions of cash from related companies to meet expenses.

8.      Prior to the Petition Date on March 26, 2013 and in connection with the purchase of the Stations, the Debtor entered into a security agreement ("Security Agreement") with Chaparral Broadcasting Inc. ("Creditor") which Security Agreement secured a promissory note of like date in the approximate face amount of $2,675,000 ("Note."). The Security Agreement granted a security interest in, among other collateral, accounts, general intangibles, and deposit accounts of the Debtor. Accordingly, Creditor may assert an interest in certain cash collateral of the Debtor as defined by the Bankruptcy Code in Section 363(a).

3

## USE OF CASH COLLATERAL AND ADEQUATE PROTECTION

9.      Subject to the full reservation of rights, defenses, causes of action, claims, and

challenges by the Debtor or any other party in interest including any committee if appointed

against the Creditor's secured interest, including any challenge to the nature, extent, validity or

priority of such interest, the Debtor requests the use of "cash collateral" (as defined in section

363(a) of the Bankruptcy Code, the "Cash Collateral"). Without access to the Cash Collateral

described herein, the Debtor will not have sufficient liquidity from unencumbered property to

operate its business during the chapter 11 case.  Indeed, without immediate access to the Cash

Collateral, the Debtor would face shut-down and liquidation, which would destroy the Debtor's

value in both the business and, for the larger part, in the collateral held by the Creditor.  In

essence, the Creditor would suffer a diminution of its collateral value in any shut down of the

business.

10.      The Debtor proposes to use Cash Collateral in accordance with the budget set

forth and attached hereto as **Exhibit A** (the "Budget"), which shows, *inter alia*, the Debtor's

projected costs and expenses from the Petition Date through December 2016 in connection with

operating the radio stations and business.  The Debtor's anticipated expenses during that period,

are set forth in the Budget.  Over the next 30 days, the Debtor projects that it will expend

approximately $88,000.  The Debtor projects that revenue from its broadcast advertising will be

approximately $90,000.  As demonstrated in the Budget, it will be necessary for the Debtor to

utilize the Cash Collateral (and potentially some intra-company lending) to continue funding its

operations.

4

11.     As adequate protection for the use of such accounts and proceeds, the Debtor

proposes to give a replacement lien in all accounts generated postpetition by the Debtor.  In

essence, the Debtor seeks to use existing cash proceeds from accounts in exchange for a

replacement lien in accounts to be generated.  The Budget (as supported in the declaration of

Richard Mecham filed herewith, hereafter "Mecham Declaration") projects that Debtor's account

generation will remain consistent with prepetition levels. Mecham Declaration at 11-12.

12.     Section 363(c) of the Bankruptcy Code restricts a debtor's use of a secured

creditor's cash collateral. Specifically, that provision provides, in pertinent part, that: the trustee

may not use, sell, or lease cash collateral . . . unless:

> (A) each entity that has an interest in such cash collateral consents; or
>
> (B) the court, after notice and a hearing, authorizes such use, sale, or lease in
> accordance with the provisions of this section [363]. 11 U.S.C. § 363(c)(2).

13.     Further, section 363(e) provides that "on request of an entity that has an interest in

property . . . proposed to be used, sold or leased, by the trustee, the court, with or without a

hearing, shall prohibit or condition such use, sale, or lease as is necessary to provide adequate

protection of such interest." 11 U.S.C. § 363(e).

14.     What constitutes adequate protection must be decided on a case-by-case basis.

*See In re O'Connor*, 808 F.2d 1393, 1396 (10th Cir. 1987); *In re Martin*, 761 F.2d 472 (8th Cir.

1985). The purpose of the adequate protection provisions in the Bankruptcy Code is to protect a

secured creditor from the diminution in the value of its interest in the particular collateral during

the period of use. *See In re Kain*, 86 B.R. 506, 513 (Bankr. W.D. Mich. 1988); *Delbridge v.*

*Production Credit Assoc. and Federal Land Bank,* 104 B.R. 824 (E.D. Mich. 1989); *In re Beker*

5

*Indus. Corp.*, 58 B.R. 725, 736 (Bankr. S.D.N.Y. 1986); *In re Ledgemere Land Corp.*, 116 B.R.

338, 343 (Bankr. D. Mass. 1990).

15.     The Debtor's proposed adequate protection satisfies the requirements of sections

363(c)(2) and (e), and should be authorized to use the Cash Collateral.  Here, the Creditor is

adequately protected for any diminution in value (if any) of the Collateral resulting from the sale,

lease, or use by the Debtor of the Cash Collateral by the replacement lien in new accounts and,

accordingly, the Debtor submits that the Court should authorize the Debtor to use the Cash

Collateral under the terms set forth above.

## THE PROPOSED DIP FACILITY

16.     As noted above, it has been necessary to obtain loans from affiliated companies in

order to provide sufficient cash flow to operate the radio stations.  Such companies who have

extended credit to the Debtor consist of Rich Broadcasting Idaho LLC and RJ Broadcasting LLC

(the "DIP Lenders")(Mecham Declaration at 7).  Such companies have agreed to continue to

provide financing under Section 364(a) of the Bankruptcy Code which provides that such

financing may be obtained in the ordinary course of business on an unsecured basis with

administrative priority for such lending.  The Debtor intends to maintain this facility as debtor in

possession financing as lending in the ordinary course of business as permitted by section 364(a)

of the Bankruptcy Code.  However, the Debtor seeks an order from the Court clarifying that no

lien or interest of the Creditor shall attach to any amounts advanced under this facility and that

such advances do not become Cash Collateral of the Creditor.

17.     Section 364(a) allows for the Debtor to obtain financing on an unsecured basis

with administrative priority.  The DIP Lenders have agreed to provide loans to the Debtor during

6

the time Debtor acts as debtor in possession during the chapter 11 case in the same manner that

such financing was provided prepetition.  The Debtor asserts that such financing is extended in

the ordinary course of business.

18.     The facility provided by the DIP Lenders is not subject to any written agreement

and the DIP Lenders may cancel this facility at any time.

## INTERIM APPROVAL SHOULD BE GRANTED

19.     Rule 4001(b) of the Bankruptcy Rules provides that a final hearing on an

application to use cash collateral pursuant to section 363 may not be commenced earlier than

fifteen (15) days after service of such motion. Upon request, however, the court is empowered to

conduct a preliminary expedited hearing on the application and authorize the use of cash

collateral to the extent necessary to avoid immediate and irreparable harm to a debtor's estate.

20.     Pending a final hearing, the Court may authorize the requested relief if (i) such

relief is necessary to avoid immediate and irreparable harm, including the threatened loss of a

business, and (ii) Debtor establishes a reasonable likelihood of proving that the Creditor's

interests will be adequately protected under section 363(e) of the Bankruptcy Code. See, e.g.,

*In re Ames Dep't Stores*, 115 B.R. 34, 36 n.2 (Bankr. S.D.N.Y. 1990).

21.     In accordance with Bankruptcy Rule 4001(b), the Debtor requests that the Court

conduct an expedited preliminary hearing on the Application (the "Preliminary Hearing") and

authorize the Debtor to (i) use Cash Collateral in accordance with the Budget to avoid immediate

and irreparable harm and prejudice to the Debtor's estate and all parties in interest, and (ii)

utilize and expend funds advanced by the DIP Lenders.

SLC_2970583.2

## NOTICE AND PRIOR APPLICATIONS

22.     No trustee, examiner, or creditors committee has been appointed in the Debtor's chapter 11 case.  Notice of this Application has been given to the United States Trustee for the District of Utah, counsel for the Debtor's prepetition secured lender, and the Debtor's twenty (20) largest unsecured creditors.  Under the circumstances, the Debtor submits that no further notice is necessary or required.

23.     No previous request for the relief sought herein has been made to this or any other court.

## RELIEF REQUESTED

24.     By this Application, the Debtor seeks entry of an Order, substantially in the **form and annexed hereto as Exhibit B**: (i) authorizing the Debtor, pursuant to section 363 of the United States Bankruptcy Code, to (A) use cash collateral and to grant adequate protection to Creditor as detailed herein, and (B) utilize the DIP facility as it existed prepetition and grant the Lenders an administrative expense claim for postpetition advances, (ii) scheduling a final hearing (the "Final Hearing") on the Debtor's use of cash collateral for no earlier than fifteen days from the date hereof and approving notice with respect thereto; and (iii) pending the Final Hearing, authorizing the Debtor to use cash collateral on an interim basis in amounts as may be necessary to prevent immediate and irreparable harm to the estate as set forth in the Budget.

8

**WHEREFORE**, the Debtor respectfully requests entry of an order granting the relief requested herein and such other and further relief as this Court deems just and proper.

DATED this 3rd day of October, 2016.

DURHAM JONES & PINEGAR, P.C.

By:  /s/ Penrod W. Keith
   Kenneth L. Cannon II
   Penrod W. Keith
   111 East Broadway, Suite 900
   P O Box 4050
   Salt Lake City, UT   84110-4050

Proposed Attorneys for Debtor and Debtor in Possession

### CERTIFICATE OF SERVICE- BY NOTICE OF ELECTRONIC FILING (CM/ECF)

I hereby certify that on October 3, 2016, I electronically filed the foregoing MOTION OF DEBTOR FOR AN INTERIM AND FINAL ORDER (I) AUTHORIZING USE OF CASH COLLATERAL PURSUANT TO 11 U.S.C. § 363 AND GRANTING ADEQUATE PROTECTION TO SECURED CREDITOR AND (II) SCHEDULING A FINAL HEARING PURSUANT TO BANKRUPTCY RULE 4001(B) with the United States Bankruptcy Court for the District of Utah by using the CM/ECF system. I further certify that the parties of record in this case, as identified below, are registered CM/ECF users.

- Penrod W. Keith     pkeith@djplaw.com, khughes@djplaw.com

- John T. Morgan tr     john.t.morgan@usdoj.gov,
  James.Gee@usdoj.gov;Lindsey.Huston@usdoj.gov;Suzanne.Verhaal@usdoj.gov

- United States Trustee     USTPRegion19.SK.ECF@usdoj.gov

### CERTIFICATE OF SERVICE- MAIL, OTHER

I hereby certify that on October 3, 2016, I caused to be served a true and correct copy of the foregoing MOTION OF DEBTOR FOR AN INTERIM AND FINAL ORDER (I) AUTHORIZING USE OF CASH COLLATERAL PURSUANT TO 11 U.S.C. § 363 AND GRANTING ADEQUATE PROTECTION TO SECURED CREDITOR AND (II) SCHEDULING A FINAL HEARING PURSUANT TO BANKRUPTCY RULE 4001(B) as follows:

**Mail Service to Entire Matrix - By regular first class United States mail, postage fully pre-paid, addressed to all parties who did not receive electronic service as set forth herein listed on the Official Court Mailing Matrix dated October 3, 2016 attached hereto.**

_____/s/  Kristin Hughes_____

Label Matrix for local noticing
1088-2
Case 16-28578
District of Utah
Salt Lake City
Mon Oct  3 15:16:57 MDT 2016

ABC Radio Networks Assets, LLC
P O Box 732550
Dallas, TX 75373-2550

ASCAP
One Lincoln Plaza, 6th Floor
New York, NY 10023-7097

American Tower, LLC
Lockbox 7501
P O Box 7247
Philadelphia, PA 19170-7501

Ando Media, LLC
1440 Sainte Catherine West, Suite 1200
Montreal, QC H3G 1R8

Atlas Talent Agency-Naughton
15 East 32nd Street, 6th Floor
New York, NY 10016-5423

Atlas Talent Agency-Rachel McGrath Inc.
15 East 32nd Street
New York, NY 10016-5423

BMI Radio
P O Box 630893
Cincinnati, OH 45263-0893

CESD Talent Agency - Keyes
333 7th Avenue, 11th Floor
New York, NY 10001-5824

CenturyLink, Inc.
Attn: Bankruptcy Dept.
100 CenturyLink Drive
Monroe, LA 71203-2041

Chaparral Broadcasting, Inc.
Attn: Jerrold T. Lundquist, President
14 Cockenoe Drive
Westport, CT 06880-6908

Cox Business Services
P O Box 2742
Omaha, NE 68103-2742

DEX Media West, Inc.
P O Box 79167
Phoenix, AZ 85062-9167

Daves Electronics
P O Box 1328
Pinedale, WY 82941-1328

Davis Embroidery, Inc.
P O Box 6040
Ketchum, ID 83340-6040

High Country Linen Service
P O Box 1729
Jackson, WY 83001-1729

Idaho State Tax Commission
P O Box 36
Boise, ID 83722-0410

Internal Revenue Service
Centralized Insolvency Operations
P O Box 7346
Philadelphia, PA 19101-7346

Jackson Hole Chamber of Commerce
P O Box 550
Jackson, WY 83001-0550

Jackson Hole Mountain Resort
P O Box 290
Teton Village, WY 83025-0290

Katz Communications
12019 Collection Center Drive
Chicago, IL 60693-0120

Penrod W. Keith
Durham Jones & Pinegar
111 East Broadway, Suite 900
P O Box 4050
Salt Lake City, UT 84110-4050

John T. Morgan tr
US Trustees Office
Ken Garff Bldg.
405 South Main Street
Suite 300
Salt Lake City, UT 84111-3402

Paula Fleck and Matthew Kim-Miller
Holland & Hart
P O Box 68
Jackson, WY 83001-0068

Porters Office Products
1050 North 2nd East
Rexburg, ID 83440-5127

RP Broadcasting Idaho LS, LLC
1401 East Stillwood Drive
Salt Lake City, UT 84117-8044

RP Broadcasting Idaho, LLC
1401 East Stillwood Drive
Salt Lake City, UT 84117-8044

Radio Advertising Bureau
P O Box 972036
Dallas, TX 75397-2036

SBA Steel, LLC, dba SBA Structures, LLC
P O Box 952448
Saint Louis, MO 63195-2448

SESAC
P O Box 900013
Raleigh, NC 27675-9013

Strategic Media
9872 Birdie Way
South Jordan, UT 84009-9777

Teton County Treasurer
P O Box 585
Jackson, WY 83001-0585

Teton Valley Chamber of Commerce
P O Box 250
Driggs, ID 83422-0250

The Computer Guy
P O Box 2954
Ketchum, ID 83340-2954

The Hole Service LLC
167 West Center #4
Victor, ID 83455-5314

United States Trustee
Ken Garff Bldg.
405 South Main Street
Suite 300
Salt Lake City, UT 84111-3402

Utah State Tax Commission
Attn: Bankruptcy Unit
210 North 1950 West
Salt Lake City, UT 84134-9000

Vallie Richards
P O Box 299
Greensboro, GA 30642-0299

Waldron, Gary M.
9626 Candle Tree Lane
Sandy, UT 84092-3292

Wyoming Association of Broadcasters
P O Box 1387
Cheyenne, WY 82003-1387

Wyoming Department of Revenue
122 West 25th Street, 2nd Floor West
Cheyenne, WY 82002-0110

Xerox Financial Services
P O Box 202882
Dallas, TX 75320-2882

End of Label Matrix
Mailable recipients    41
Bypassed recipients     0
Total                  41

# EXHIBIT A

SLC_2970583.2

**RP Broadcasting Idaho LLC - Jackson**

**2016 Budget**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Broadcast Revenue | | | | | | | | | | | | | |
| 4001 · Local Agency | $480 | $480 | $720 | | $600 | | $1,050 | $700 | $1,000 | $1,000 | $1,000 | $1,000 | $8,030 |
| 4002 · Local Direct | $29,432 | $41,551 | $35,133 | $26,777 | $29,877 | $30,890 | $34,139 | $36,665 | $33,000 | $37,000 | $37,000 | $37,000 | $408,464 |
| 4003 · Regional Sales | $2,165 | $3,342 | $2,577 | $2,879 | $4,326 | $6,457 | $7,981 | $5,403 | $4,000 | $5,000 | $5,000 | $5,000 | $54,130 |
| 4004 · National Sales | $12,982 | $5,944 | $8,441 | $11,269 | $12,826 | $9,908 | $12,381 | $11,039 | $11,000 | $12,000 | $12,000 | $12,000 | $131,790 |
| 4005 · Political Revenue | | | | | | | | $1,886 | $2,500 | $2,500 | | | $6,886 |
| 4006 · Talent Fees | | | | $35 | $245 | $120 | $180 | $80 | $80 | $80 | $80 | $80 | $980 |
| 4034 · Interest Income | | | | | | | | | $2 | $2 | $2 | $2 | $8 |
| **Other Revenue Total** | **$45,059** | **$51,317** | **$46,871** | **$40,960** | **$47,874** | **$47,375** | **$55,731** | **$55,773** | **$51,582** | **$57,582** | **$55,082** | **$55,082** | **$610,288** |
| Cost of Sales | | | | | | | | | | | | | |
| 5001 · Local Agency Commissions | $72 | $72 | $108 | $0 | $0 | $0 | $158 | $105 | $100 | $100 | $100 | $100 | $915 |
| 5002 · Regional Commissions | $0 | $0 | $0 | $105 | $397 | $376 | $344 | $136 | $200 | $200 | $200 | $200 | $2,158 |
| 5003 · National Commissions | $1,245 | $707 | $1,098 | $1,411 | $1,421 | $996 | $1,311 | $1,064 | $1,300 | $1,300 | $1,300 | $1,300 | $14,453 |
| 5004 · Rep Firm Commission | $90 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $90 |
| 5020 · Billing Adjustments | $455 | $0 | $503 | $1,005 | $0 | $0 | $25 | $0 | $200 | $200 | $200 | $200 | $2,788 |
| 5030 · Talent Fees | $0 | $30 | $70 | $0 | $305 | $120 | $200 | $0 | $100 | $100 | $100 | $100 | $1,125 |
| **Cost of Sales Total** | **$1,862** | **$809** | **$1,779** | **$2,521** | **$2,123** | **$1,492** | **$2,038** | **$1,305** | **$1,900** | **$1,900** | **$1,900** | **$1,900** | **$21,529** |
| **GROSS PROFIT** | **$43,197** | **$50,508** | **$45,092** | **$38,439** | **$45,751** | **$45,883** | **$53,693** | **$54,468** | **$49,682** | **$55,682** | **$53,182** | **$53,182** | **$588,759** |
| Operating Expense | | | | | | | | | | | | | |
| 6001 · Automobile Expense | | | | | | | | | | | | | |
| *Toyota Financial Services* | $92 | $92 | $92 | $92 | $92 | $92 | $92 | $92 | $92 | $92 | $92 | $92 | $1,104 |
| **6001 · Automobile Expense Total** | **$92** | **$92** | **$92** | **$92** | **$92** | **$92** | **$92** | **$92** | **$92** | **$92** | **$92** | **$92** | **$1,104** |
| 6002 · Gas & Repairs | | | | | | | | | | | | | |
| *Various Venders* | $272 | $108 | $264 | $48 | $76 | $152 | $88 | $92 | $0 | $0 | $0 | $0 | $1,100 |
| **6002 · Gas & Repairs Total** | **$272** | **$108** | **$264** | **$48** | **$76** | **$152** | **$88** | **$92** | **$0** | **$0** | **$0** | **$0** | **$1,100** |
| 6003 · Linsense/Registration | | | | | | | | | | | | | |
| *Bonneville County - MVD* | $0 | $0 | $30 | $0 | $0 | $0 | $50 | $0 | $0 | $0 | $0 | $0 | $80 |
| **6003 · Linsense/Registration Total** | **$0** | **$0** | **$30** | **$0** | **$0** | **$0** | **$50** | **$0** | **$0** | **$0** | **$0** | **$0** | **$80** |
| 6005 · Bank Service Charges | | | | | | | | | | | | | |
| *Zions Bank* | $40 | $40 | $44 | $40 | $40 | $48 | $72 | $48 | $10 | $10 | $10 | $10 | $412 |
| *Idaho Central Credit Union* | $0 | $0 | $0 | $0 | $0 | $0 | $32 | $4 | $24 | $24 | $24 | $24 | $132 |
| *Modern Payments* | $8 | $8 | $8 | $8 | $8 | $12 | $8 | $8 | $8 | $8 | $8 | $8 | $100 |
| **6005 · Bank Service Charges Total** | **$48** | **$48** | **$52** | **$48** | **$48** | **$60** | **$112** | **$60** | **$42** | **$42** | **$42** | **$42** | **$644** |
| 6006 · Credit Card Fees | | | | | | | | | | | | | |
| *Authorize.net* | | | | | | | | | $12 | $50 | $50 | $50 | $162 |
| *Bankcard fees* | $476 | $228 | $132 | $604 | $268 | $224 | $316 | $320 | $320 | $320 | $320 | $320 | $3,848 |
| **6006 · Credit Card Fees Total** | **$476** | **$228** | **$132** | **$604** | **$268** | **$224** | **$316** | **$320** | **$332** | **$370** | **$370** | **$370** | **$4,010** |
| 6009 · Dues & Subscriptions | | | | | | | | | | | | | |
| *Jackson Hole Chamber of Commerce* | $0 | $0 | $300 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $300 |
| *Jackson Hole News and Guide* | $0 | $0 | $0 | $0 | $0 | $0 | $80 | $0 | $0 | $0 | $0 | $0 | $80 |
| *Radio Advertising Bureau* | $226 | $226 | $226 | $226 | $226 | $226 | $226 | $226 | $226 | $226 | $226 | $226 | $2,712 |
| *Wyoming Association of Broadcasters* | $0 | $0 | $500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $500 |
| **6009 · Dues & Subscriptions Total** | **$226** | **$226** | **$1,026** | **$226** | **$226** | **$226** | **$306** | **$226** | **$226** | **$226** | **$226** | **$226** | **$3,592** |
| 6010 · FCC Fees/Regulartory Fees | | | | | | | | | | | | | |
| *Federal Communications Commission* | $568 | $568 | $568 | $568 | $568 | $568 | $568 | $568 | $568 | $568 | $568 | $568 | $6,816 |
| **6010 · FCC Fees/Regulartory Fees Total** | **$568** | **$568** | **$568** | **$568** | **$568** | **$568** | **$568** | **$568** | **$568** | **$568** | **$568** | **$568** | **$6,816** |
| 6011 · Meals & Entertainment | | | | | | | | | | | | | |
| *General Venders* | $152 | $36 | $116 | $116 | $240 | $156 | $120 | $148 | $135 | $135 | $135 | $135 | $1,624 |
| **6011 · Meals & Entertainment Total** | **$152** | **$36** | **$116** | **$116** | **$240** | **$156** | **$120** | **$148** | **$135** | **$135** | **$135** | **$135** | **$1,624** |
| 6012 · Membership Dues | | | | | | | | | | | | | |
| *Jackson Hole Chamber of Commerce* | $0 | $0 | $0 | $688 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $688 |
| *Teton Valley Chamber of Commerce* | $121 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $121 |
| **6012 · Membership Dues Total** | **$121** | **$0** | **$0** | **$688** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$809** |
| 6013 · Office Supplies | | | | | | | | | | | | | |
| *General Venders* | $140 | $180 | $100 | $0 | $0 | $443 | $924 | $192 | $0 | $250 | $250 | $250 | $2,729 |
| **6013 · Office Supplies Total** | **$140** | **$180** | **$100** | **$0** | **$0** | **$443** | **$924** | **$192** | **$0** | **$250** | **$250** | **$250** | **$2,729** |
| 6014 · Payroll Processing Fees | | | | | | | | | | | | | |
| *Crandall & Company* | $269 | $235 | $245 | $223 | $240 | $138 | $145 | $145 | $269 | $212 | $212 | $212 | $2,545 |
| *Payroll Total* | $27 | $24 | $26 | $21 | $21 | $22 | $13 | $27 | $25 | $25 | $25 | $25 | $281 |
| **6014 · Payroll Processing Fees Total** | **$296** | **$259** | **$271** | **$244** | **$261** | **$160** | **$158** | **$172** | **$294** | **$237** | **$237** | **$237** | **$2,826** |
| 6015 · Postage & Delivery | | | | | | | | | | | | | |
| *Gengeral* | $156 | $16 | $0 | $136 | $96 | $0 | $0 | $50 | $50 | $50 | $50 | $50 | $604 |
| **6015 · Postage & Delivery Total** | **$156** | **$16** | **$0** | **$136** | **$96** | **$0** | **$0** | **$50** | **$50** | **$50** | **$50** | **$50** | **$604** |
| 6016 · Professional Services | | | | | | | | | | | | | |
| *Durham Jones & Pinegar* | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $572 | $5,000 | $0 | $0 | $0 | $5,572 |
| *Karrie Harker* | $728 | $728 | $728 | $728 | $728 | $728 | $728 | $728 | $728 | $728 | $728 | $728 | $8,736 |
| **6016 · Professional Services Total** | **$728** | **$728** | **$728** | **$728** | **$728** | **$728** | **$728** | **$1,300** | **$5,728** | **$728** | **$728** | **$728** | **$14,308** |
| 6017 · Property/Casualty Insurance | | | | | | | | | | | | | |
| *Chubb & Son Insurance* | $0 | $0 | $0 | $0 | $1,702 | $0 | $0 | $1,840 | $0 | $0 | $1,840 | $0 | $5,382 |
| *Glacier Insurance* | $252 | $252 | $252 | $252 | $252 | $252 | $252 | $252 | $252 | $252 | $252 | $252 | $3,024 |
| **6017 · Property/Casualty Insurance Total** | **$252** | **$252** | **$252** | **$252** | **$1,954** | **$252** | **$252** | **$2,092** | **$252** | **$252** | **$2,092** | **$252** | **$8,406** |
| 6021 · Building Rent | | | | | | | | | | | | | |
| *Jerrold Lundquist* | $2,856 | $2,856 | $2,856 | $2,856 | $2,856 | $2,856 | $2,856 | $2,856 | $2,856 | $2,856 | $2,856 | $2,856 | $34,272 |
| **6021 · Building Rent Total** | **$2,856** | **$2,856** | **$2,856** | **$2,856** | **$2,856** | **$2,856** | **$2,856** | **$2,856** | **$2,856** | **$2,856** | **$2,856** | **$2,856** | **$34,272** |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6022 · Tower Rent | | | | | | | | | | | | | |
| American Tower | $13,500 | $13,500 | $13,500 | $13,500 | $13,500 | $13,500 | $13,500 | $13,500 | $13,500 | $13,500 | $13,500 | $13,500 | $162,000 |
| Jackson Hole Mountain Resort | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $300 | $3,600 |
| Lower Valley Energy, Inc | $600 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $600 |
| Ted Austin c/o IRS | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $400 | $4,800 |
| 6022 · Tower Rent Total | $14,800 | $14,200 | $14,200 | $14,200 | $14,200 | $14,200 | $14,200 | $14,200 | $14,200 | $14,200 | $14,200 | $14,200 | $171,000 |
| 6024 · Repairs and Maintenance | | | | | | | | | | | | | |
| Daves Electronics | $0 | $0 | $0 | $0 | $0 | $2,582 | $0 | $0 | $0 | $0 | $0 | $0 | $2,582 |
| The Hole Service, LLC | $0 | $0 | $0 | $0 | $0 | $252 | $80 | $100 | $0 | $0 | $0 | $0 | $432 |
| Repairs & Maintenance | $0 | $0 | $0 | $0 | $1,305 | $7,238 | $0 | $0 | $0 | $0 | $0 | $0 | $8,543 |
| 6024 · Repairs and Maintenance Total | $0 | $0 | $0 | $0 | $1,305 | $10,072 | $80 | $100 | $0 | $0 | $0 | $0 | $11,557 |
| 6028 · Software Maint. & Support | | | | | | | | | | | | | |
| Adobe Creative Cloud | $0 | $20 | $20 | $20 | $20 | $20 | $20 | $20 | $20 | $20 | $20 | $20 | $220 |
| Ando Media, LLC | $1,272 | $597 | $612 | $677 | $626 | $614 | $611 | $610 | $610 | $610 | $610 | $610 | $8,059 |
| GODADDY.COM | $20 | $40 | $104 | $108 | $24 | $0 | $0 | $28 | $43 | $43 | $43 | $43 | $516 |
| GoToMyPC | $8 | $8 | $8 | $8 | $8 | $8 | $8 | $8 | $8 | $8 | $8 | $8 | $96 |
| LOGMEIN.COM | $252 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $252 |
| Marketron Broadcast Solutions | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $1,300 | $996 | $996 | $996 | $996 | $996 | $996 | $13,776 |
| Paypal Money Transfer | $0 | $0 | $0 | $0 | $0 | $8 | $0 | $0 | $0 | $0 | $0 | $0 | $8 |
| RACKSPACE CLOUD | $68 | $0 | $140 | $72 | $72 | $0 | $148 | $76 | $76 | $76 | $76 | $76 | $880 |
| Rock Genius | $0 | $0 | $0 | $72 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $72 |
| Rumple | $216 | $216 | $216 | $216 | $216 | $216 | $216 | $216 | $216 | $216 | $216 | $216 | $2,592 |
| Silver Star Communications | $852 | $368 | $600 | $600 | $600 | $596 | $604 | $608 | $616 | $616 | $616 | $616 | $7,292 |
| VCreative | $164 | $164 | $164 | $164 | $164 | $164 | $164 | $164 | $164 | $164 | $164 | $164 | $1,968 |
| WOOBOX | $16 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $16 |
| 6028 · Software Maint. & Support Total | $4,168 | $2,713 | $3,164 | $3,165 | $3,102 | $2,938 | $2,775 | $2,726 | $2,749 | $2,749 | $2,749 | $2,749 | $35,747 |
| 6035 · Supplies | | | | | | | | | | | | | |
| General | $1,928 | $60 | $0 | $0 | $0 | $60 | $0 | $0 | $0 | $0 | $0 | $0 | $2,048 |
| 6035 · Supplies Total | $1,928 | $60 | $0 | $0 | $0 | $60 | $0 | $0 | $0 | $0 | $0 | $0 | $2,048 |
| 6037 · Engineering Supplies | | | | | | | | | | | | | |
| Broadcast Electronics | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $273 | $0 | $0 | $0 | $0 | $273 |
| 6037 · Engineering Supplies Total | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $273 | $0 | $0 | $0 | $0 | $273 |
| 6039 · Taxes - Property | | | | | | | | | | | | | |
| Property Tax Accural | $152 | $152 | $152 | $152 | $152 | $152 | $152 | $152 | $152 | $152 | $152 | $152 | $1,824 |
| 6039 · Taxes - Property Total | $152 | $152 | $152 | $152 | $152 | $152 | $152 | $152 | $152 | $152 | $152 | $152 | $1,824 |
| 6040 · Telephone Expense | | | | | | | | | | | | | |
| CenturyLink | $399 | $393 | $400 | $411 | $422 | $436 | $419 | $439 | $439 | $439 | $439 | $439 | $5,075 |
| Rise Broadband | $168 | $168 | $168 | $168 | $168 | $168 | $168 | $168 | $168 | $168 | $168 | $168 | $2,016 |
| 6040 · Telephone Expense Total | $567 | $561 | $568 | $579 | $590 | $604 | $587 | $607 | $607 | $607 | $607 | $607 | $7,091 |
| 6043 · Travel Expense | | | | | | | | | | | | | |
| General | $244 | $12 | $360 | $433 | $212 | $844 | $360 | $344 | $351 | $351 | $351 | $351 | $4,214 |
| 6043 · Travel Expense Total | $244 | $12 | $360 | $433 | $212 | $844 | $360 | $344 | $351 | $351 | $351 | $351 | $4,214 |
| 6045 · Buildings Utilities | | | | | | | | | | | | | |
| Lower Valley Energy, Inc | $680 | $644 | $440 | $400 | $368 | $368 | $376 | $424 | $463 | $463 | $463 | $463 | $5,550 |
| 6045 · Buildings Utilities Total | $680 | $644 | $440 | $400 | $368 | $368 | $376 | $424 | $463 | $463 | $463 | $463 | $5,550 |
| **Operating Expense Total** | **$28,922** | **$23,939** | **$25,371** | **$24,847** | **$26,725** | **$26,388** | **$35,092** | **$26,924** | **$29,197** | **$24,328** | **$26,168** | **$24,328** | **$322,228** |
| **Payroll Expense** | | | | | | | | | | | | | |
| 7001 · Payroll Expense | | | | | | | | | | | | | |
| Federal Unemployment | $129 | $74 | $45 | $10 | $9 | $2 | $4 | $7 | $35 | $35 | $35 | $35 | $420 |
| Internal Revenue Service | $0 | $0 | $0 | $220 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $220 |
| IRS USA Tax Payment | $5,734 | $5,379 | $6,059 | $5,039 | $5,034 | $5,406 | $5,158 | $6,388 | $5,525 | $5,525 | $5,525 | $5,525 | $66,296 |
| Payroll Total | $18,185 | $17,519 | $18,691 | $16,049 | $16,153 | $17,096 | $17,571 | $20,006 | $17,659 | $17,659 | $17,659 | $17,659 | $211,905 |
| Wyoming Department of Workforce S | $204 | $249 | $950 | $233 | $203 | $703 | $55 | $65 | $333 | $333 | $333 | $333 | $3,993 |
| 7001 · Payroll Expense Total | $24,252 | $23,221 | $25,745 | $21,551 | $21,399 | $23,207 | $22,788 | $26,466 | $23,551 | $23,551 | $23,551 | $23,551 | $282,834 |
| **Payroll Expense Total** | **$24,252** | **$23,221** | **$25,745** | **$21,551** | **$21,399** | **$23,207** | **$22,788** | **$26,466** | **$23,551** | **$23,551** | **$23,551** | **$23,551** | **$282,834** |
| **Programming Expense** | | | | | | | | | | | | | |
| 7051 · Music License Fees | | | | | | | | | | | | | |
| ASCAP | $1,053 | $1,021 | $995 | $1,005 | $1,025 | $1,471 | $1,257 | $1,283 | $1,283 | $1,283 | $1,283 | $1,283 | $14,242 |
| BMI Radio | $787 | $793 | $796 | $808 | $813 | $824 | $828 | ($352) | $776 | $776 | $776 | $776 | $8,401 |
| Radio Music License Committee | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $96 | $0 | $0 | $0 | $0 | $96 |
| SESAC | $626 | $638 | $645 | $654 | $663 | $671 | $679 | $688 | $695 | $695 | $695 | $695 | $8,044 |
| 7051 · Music License Fees Total | $2,466 | $2,452 | $2,436 | $2,467 | $2,501 | $2,966 | $2,764 | $1,715 | $2,754 | $2,754 | $2,754 | $2,754 | $30,783 |
| 7052 · Outside Consulting | | | | | | | | | | | | | |
| Rochelle Beatty | $364 | $364 | $364 | $364 | $364 | $364 | $364 | $364 | $364 | $364 | $364 | $364 | $4,368 |
| 7052 · Outside Consulting Total | $364 | $364 | $364 | $364 | $364 | $364 | $364 | $364 | $364 | $364 | $364 | $364 | $4,368 |
| 7053 · Outside Talent Fees | | | | | | | | | | | | | |
| Atlas Talent Agency - Naughton | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $175 | $2,100 |
| Atlas Talent-Rachel McGrath Inc. | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $2,400 |
| CESD Talent Agency - Keyes | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $200 | $2,400 |
| Gary M Waldron | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $500 | $6,000 |
| Jeremy John | $0 | $0 | $0 | $92 | $136 | $136 | $164 | $0 | $196 | $136 | $136 | $136 | $1,132 |
| 7053 · Outside Talent Fees Total | $1,075 | $1,075 | $1,075 | $1,167 | $1,211 | $1,211 | $1,239 | $1,075 | $1,271 | $1,211 | $1,211 | $1,211 | $14,032 |
| 7054 · Program Rights | | | | | | | | | | | | | |
| ABC Radio Networks Assets, LLC | $1,450 | $0 | $0 | $0 | $6,500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $7,950 |
| 7054 · Program Rights Total | $1,450 | $0 | $0 | $0 | $6,500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $7,950 |
| 7055 · Program Services | | | | | | | | | | | | | |
| Westwood One, Inc. | $4,500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,500 |
| 7055 · Program Services Total | $4,500 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $4,500 |
| 7056 · Software Maint. & Support | | | | | | | | | | | | | |
| RCS Sound Software | $0 | $1,209 | $1,209 | $360 | $0 | $1,209 | $360 | $0 | $1,368 | $360 | $0 | $1,368 | $6,234 |
| 7056 · Software Maint. & Support Total | $0 | $1,209 | $1,209 | $360 | $0 | $1,209 | $360 | $0 | $1,368 | $360 | $0 | $1,368 | $6,234 |
| 7058 · Copy Right License | | | | | | | | | | | | | |
| License Compliance Services | $0 | $0 | $0 | $175 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $175 |
| 7058 · Copy Right License Total | $0 | $0 | $0 | $175 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $175 |
| **Programming Expense Total** | **$9,855** | **$3,891** | **$5,084** | **$4,533** | **$10,576** | **$5,750** | **$4,727** | **$3,154** | **$5,757** | **$4,689** | **$4,329** | **$5,697** | **$68,042** |
| Promtional/Advertising | | | | | | | | | | | | | |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8001 · Station Promotions | | | | | | | | | | | | | |
| Promotions | $52 | $20 | $740 | $74 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $886 |
| **8001 · Station Promotions Total** | **$52** | **$20** | **$740** | **$74** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** | **$886** |
| 8002 · Advertising Costs | | | | | | | | | | | | | |
| DEX Media West, Inc | $280 | $1,556 | $1,320 | $0 | $456 | $944 | $960 | $944 | $944 | $944 | $944 | $944 | $10,236 |
| Teton Media Works, Inc. | $0 | $0 | $0 | $640 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $640 |
| The Spud Drive In | $0 | $0 | $0 | $0 | $300 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $300 |
| **8002 · Advertising Costs Total** | **$280** | **$1,556** | **$1,320** | **$640** | **$5,564** | **$944** | **$960** | **$944** | **$944** | **$944** | **$944** | **$944** | **$11,176** |
| **Promtional/Advertising Total** | **$332** | **$1,576** | **$2,060** | **$714** | **$756** | **$944** | **$960** | **$944** | **$944** | **$944** | **$944** | **$944** | **$12,062** |
| | | | | | | | | | | | | | |
| **TOTAL EXPENSE** | **$63,361** | **$52,627** | **$58,260** | **$51,645** | **$59,456** | **$56,289** | **$63,567** | **$57,488** | **$59,449** | **$53,512** | **$54,992** | **$54,520** | **$685,165** |
| | | | | | | | | | | | | | |
| **EBITDA** | **($20,164)** | **($2,119)** | **($13,168)** | **($13,206)** | **($13,705)** | **($10,406)** | **($9,874)** | **($3,020)** | **($9,767)** | **$2,170** | **($1,810)** | **($1,338)** | **($96,406)** |
| Other Expenses | | | | | | | | | | | | | |
| 10000 · Amortization Expense | $4,694 | $4,694 | $4,694 | $4,694 | $4,694 | $4,694 | $4,694 | $4,694 | $4,694 | $4,694 | $4,694 | $4,694 | $56,328 |
| 10001 · Depreciation Expense | $7,727 | $7,727 | $7,727 | $7,727 | $7,727 | $7,727 | $7,727 | $7,727 | $7,727 | $7,727 | $7,727 | $7,727 | $92,724 |
| 10002 · Interest Expense | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| AMX FEES | $292 | $260 | $276 | $288 | $292 | $272 | $300 | $224 | $276 | $276 | $276 | $276 | $3,306 |
| Discover Card | $24 | $24 | $0 | $32 | $32 | $36 | $44 | $72 | $33 | $33 | $33 | $33 | $396 |
| Jerrold Lundquist | $5,564 | $5,564 | $5,564 | $5,564 | $5,564 | $5,564 | $5,564 | $5,564 | $5,564 | $5,564 | $5,564 | $5,564 | $66,768 |
| VISA Card | $0 | $20 | $20 | $20 | $20 | $20 | $28 | $6 | $17 | $17 | $17 | $17 | $201 |
| **10002 · Interest Expense Total** | **$18,301** | **$18,289** | **$18,281** | **$18,325** | **$18,329** | **$18,313** | **$18,357** | **$18,287** | **$18,310** | **$18,310** | **$18,310** | **$18,310** | **$219,723** |
| 10005 · Corporate Consulting | $2,194 | $2,194 | $2,194 | $2,194 | $2,194 | $2,194 | $2,194 | $2,194 | $2,194 | $2,194 | $2,194 | $2,194 | $26,328 |
| **Other Expenses Total** | **$20,495** | **$20,483** | **$20,475** | **$20,519** | **$20,523** | **$20,507** | **$20,551** | **$20,481** | **$20,504** | **$20,504** | **$20,504** | **$20,504** | **$246,051** |
| | | | | | | | | | | | | | |
| NET INCOME | ($40,659) | ($22,602) | ($33,643) | ($33,725) | ($34,228) | ($30,913) | ($30,425) | ($23,501) | ($30,271) | ($18,334) | ($22,314) | ($21,842) | **($342,457)** |

**RP Broadcasting Idaho LLC - Sun Valley**
**2016 Budget**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Broadcast Revenue** | | | | | | | | | | | | | |
| 4002 · Local Direct | 28,644 | 30,987 | 29,536 | 26,001 | 26,172 | 36,604 | 31,641 | 39,060 | 31,081 | 34,966 | 34,966 | 34,966 | 384,623 |
| 4003 · Regional Sales | | | | | 1,068 | 280 | 280 | | 204 | 229 | 229 | 229 | 2,518 |
| 4004 · National Sales | 12,660 | 7,495 | 12,396 | 12,842 | 9,654 | 8,114 | 5,390 | 8,337 | 9,611 | 10,812 | 10,812 | 10,812 | 118,936 |
| 4005 · Political Revenue | | | | | 920 | | | | 115 | 129 | 129 | 129 | 1,423 |
| 4006 · Talent Fees | | | | 300 | 350 | 700 | | 200 | 194 | 218 | 218 | 218 | 2,398 |
| **1. Broadcast Revenue Total** | **41,304** | **38,482** | **41,932** | **39,143** | **38,164** | **45,698** | **37,311** | **47,597** | **41,204** | **46,354** | **46,354** | **46,354** | **509,898** |
| **3. Cost of Sales** | | | | | | | | | | | | | |
| 5002 · Regional Commissions | 0 | 0 | 0 | 0 | 114 | 0 | 0 | 0 | 14 | 14 | 14 | 14 | 171 |
| 5003 · National Commissions | 1,900 | 1,125 | 1,858 | 1,926 | 1,449 | 1,217 | 809 | 1,251 | 1,442 | 1,442 | 1,442 | 1,442 | 17,303 |
| 5020 · Billing Adjustments | 400 | 45 | 0 | 1,040 | 0 | (1,624) | 50 | 249 | 20 | 20 | 20 | 20 | 240 |
| 5030 · Talent Fees | 200 | 200 | 150 | 200 | 200 | 100 | 550 | 100 | 213 | 213 | 213 | 213 | 2,550 |
| **3. Cost of Sales Total** | **2,500** | **1,370** | **2,008** | **3,166** | **1,763** | **(307)** | **1,409** | **1,600** | **1,689** | **1,689** | **1,689** | **1,689** | **20,264** |
| **GROSS PROFIT** | **38,804** | **37,112** | **39,924** | **35,977** | **36,401** | **46,005** | **35,902** | **45,997** | **39,515** | **44,666** | **44,666** | **44,666** | **489,634** |
| **4. Operating Expense** | | | | | | | | | | | | | |
| 6001 · Automobile Expense | | | | | | | | | | | | | |
| *Toyota Financial Services* | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 828 |
| **6001 · Automobile Expense Total** | **69** | **69** | **69** | **69** | **69** | **69** | **69** | **69** | **69** | **69** | **69** | **69** | **828** |
| 6002 · Gas & Repairs | | | | | | | | | | | | | |
| *Various Venders* | 204 | 81 | 198 | 36 | 213 | 165 | 66 | 69 | 129 | 129 | 129 | 129 | 1,548 |
| **6002 · Gas & Repairs Total** | **204** | **81** | **198** | **36** | **213** | **165** | **66** | **69** | **129** | **129** | **129** | **129** | **1,548** |
| 6003 · License/Registration | | | | | | | | | | | | | |
| *Bonneville County - MVD* | 0 | 0 | 12 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 32 |
| **6003 · License/Registration Total** | **0** | **0** | **12** | **0** | **0** | **0** | **20** | **0** | **0** | **0** | **0** | **0** | **32** |
| 6005 · Bank Service Charges | | | | | | | | | | | | | |
| *Zions Bank* | 30 | 30 | 33 | 30 | 30 | 36 | 54 | 36 | 36 | 36 | 36 | 36 | 423 |
| *Idaho Central Credit Union* | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 3 | 18 | 18 | 18 | 18 | 99 |
| *Modern Payments* | 0 | 6 | 6 | 6 | 6 | 9 | 6 | 6 | 7 | 7 | 7 | 7 | 73 |
| **6005 · Bank Service Charges Total** | **30** | **36** | **39** | **36** | **36** | **45** | **84** | **45** | **61** | **61** | **61** | **61** | **595** |
| 6006 · Credit Card Fees | | | | | | | | | | | | | |
| *Authorize.net* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 9 |
| *Bankcard fees* | 357 | 171 | 99 | 453 | 201 | 168 | 237 | 0 | 240 | 240 | 240 | 240 | 2,646 |
| *Modern Payments* | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| **6006 · Credit Card Fees Total** | **363** | **171** | **99** | **453** | **201** | **168** | **237** | **0** | **249** | **240** | **240** | **240** | **2,661** |
| 6009 · Dues & Subscriptions | | | | | | | | | | | | | |
| *Radio Advertising Bureau* | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 2,304 |
| **6009 · Dues & Subscriptions Total** | **192** | **192** | **192** | **192** | **192** | **192** | **192** | **192** | **192** | **192** | **192** | **192** | **2,304** |
| 6010 · FCC Fees/Regulatory Fees | | | | | | | | | | | | | |
| *Federal Communications Commission* | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 5,112 |
| **6010 · FCC Fees/Regulatory Fees Total** | **426** | **426** | **426** | **426** | **426** | **426** | **426** | **426** | **426** | **426** | **426** | **426** | **5,112** |
| 6011 · Meals & Entertainment | | | | | | | | | | | | | |
| *General Venders* | 114 | 27 | 87 | 87 | 180 | 117 | 90 | 111 | 102 | 102 | 102 | 102 | 1,220 |
| **6011 · Meals & Entertainment Total** | **114** | **27** | **87** | **87** | **180** | **117** | **90** | **111** | **102** | **102** | **102** | **102** | **1,220** |
| 6012 · Membership Dues | | | | | | | | | | | | | |
| *Hailey Chamber of Commerce* | 0 | 39 | 0 | 300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 339 |
| *Twin Falls Area Chamber of Commerce* | 351 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 351 |
| **6012 · Membership Dues Total** | **351** | **39** | **0** | **300** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **690** |
| 6013 · Office Supplies | | | | | | | | | | | | | |
| *General Venders* | 15 | 123 | 0 | 0 | 0 | 315 | 540 | 144 | 142 | 142 | 142 | 142 | 1,705 |
| **6013 · Office Supplies Total** | **15** | **123** | **0** | **0** | **0** | **315** | **540** | **144** | **142** | **142** | **142** | **142** | **1,705** |
| 6014 · Payroll Processing Fees | | | | | | | | | | | | | |
| *Crandall & Company* | 317 | 171 | 178 | 222 | 177 | 165 | 172 | 172 | 317 | 185 | 185 | 185 | 2,446 |
| *Payroll Total* | 27 | 28 | 27 | 21 | 20 | 20 | 13 | 25 | 25 | 25 | 25 | 25 | 281 |
| **6014 · Payroll Processing Fees Total** | **344** | **199** | **205** | **243** | **197** | **185** | **185** | **197** | **342** | **210** | **210** | **210** | **2,727** |
| 6016 · Professional Services | | | | | | | | | | | | | |
| *Durham Jones & Pinegar* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 429 | 5,000 | 0 | 0 | 0 | 5,429 |
| *Karrie Harker* | 546 | 546 | 546 | 546 | 546 | 546 | 546 | 546 | 546 | 546 | 546 | 546 | 6,552 |
| *The Computer Guy* | 0 | 0 | 0 | 381 | 0 | 0 | 0 | 0 | 459 | 0 | 0 | 0 | 840 |
| **6016 · Professional Services Total** | **546** | **546** | **546** | **927** | **546** | **546** | **546** | **975** | **6,005** | **546** | **546** | **546** | **12,821** |
| 6017 · Property/Casualty Insurance | | | | | | | | | | | | | |
| *Chubb & Son Insurance* | 0 | 0 | 0 | 0 | 1,275 | 0 | 0 | 1,380 | 0 | 0 | 1,380 | 0 | 4,035 |
| *Glacier Insurance* | 189 | 189 | 189 | 189 | 189 | 189 | 189 | 189 | 189 | 189 | 189 | 189 | 2,268 |
| **6017 · Property/Casualty Insurance Total** | **189** | **189** | **189** | **189** | **1,464** | **189** | **189** | **1,569** | **189** | **189** | **1,569** | **189** | **6,303** |
| 6021 · Building Rent | | | | | | | | | | | | | |
| *Jerrold Lundquist* | 2,142 | 2,142 | 2,142 | 2,142 | 2,142 | 2,142 | 2,142 | 2,142 | 2,142 | 2,142 | 2,142 | 2,142 | 25,704 |
| **6021 · Building Rent Total** | **2,142** | **2,142** | **2,142** | **2,142** | **2,142** | **2,142** | **2,142** | **2,142** | **2,142** | **2,142** | **2,142** | **2,142** | **25,704** |
| 6022 · Tower Rent | | | | | | | | | | | | | |
| *SBA Steel, LL DBA SBA Structures, LLC* | 1,639 | 1,639 | 1,639 | 1,639 | 1,639 | 1,639 | 3,946 | 1,639 | 1,639 | 1,639 | 1,639 | 1,639 | 21,975 |
| *Sun Valley* | 600 | 1,362 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 7,962 |
| **6022 · Tower Rent Total** | **2,239** | **3,001** | **2,239** | **2,239** | **2,239** | **2,239** | **4,546** | **2,239** | **2,239** | **2,239** | **2,239** | **2,239** | **29,937** |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6023 · Leased Equipment | | | | | | | | | | | | | |
| *Xerox Financial Services* | 144 | 120 | 96 | 96 | 120 | 120 | 81 | 120 | 120 | 120 | 120 | 120 | **1,377** |
| **6023 · Leased Equipment Total** | **144** | **120** | **96** | **96** | **120** | **120** | **81** | **120** | **120** | **120** | **120** | **120** | **1,377** |
| 6024 · Repairs and Maintenance | | | | | | | | | | | | | |
| *General* | 48 | 0 | 0 | 2,472 | 0 | 1,483 | 3,017 | 0 | 0 | 659 | 659 | 659 | **8,998** |
| **6024 · Repairs and Maintenance Total** | **48** | **0** | **0** | **2,472** | **0** | **1,483** | **3,017** | **0** | **0** | **659** | **659** | **659** | **8,998** |
| 6028 · Software Maint. & Support | | | | | | | | | | | | | |
| *Adobe Creative Cloud* | 0 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | **165** |
| *Ando Media, LLC* | 1,218 | 597 | 597 | 600 | 597 | 598 | 597 | 597 | 597 | 597 | 597 | 597 | **7,789** |
| *Cox Business Services* | 132 | 156 | 156 | 156 | 192 | 156 | 171 | 171 | 171 | 171 | 171 | 171 | **1,974** |
| *GODADDY.COM* | 15 | 27 | 78 | 81 | 18 | 15 | 0 | 21 | 21 | 21 | 21 | 21 | **339** |
| *GoToMyPC* | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | **72** |
| *LOGMEIN.COM* | 189 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **189** |
| *Marketron Broadcast Solutions* | 975 | 975 | 975 | 975 | 975 | 975 | 747 | 747 | 747 | 747 | 747 | 747 | **10,332** |
| *Paypal Money Transfer* | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | **6** |
| *RACKSPACE CLOUD* | 51 | 0 | 105 | 54 | 54 | 0 | 111 | 57 | 57 | 57 | 57 | 57 | **660** |
| *Rock Genius* | 0 | 0 | 0 | 0 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **54** |
| *Rumple* | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | 162 | **1,944** |
| *VCreative* | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | 123 | **1,476** |
| *WOOBOX* | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **13** |
| **6028 · Software Maint. & Support Total** | **2,884** | **2,061** | **2,217** | **2,172** | **2,196** | **2,050** | **1,938** | **1,899** | **1,899** | **1,899** | **1,899** | **1,899** | **25,013** |
| 6035 · Supplies | | | | | | | | | | | | | |
| *General* | 1,446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **1,446** |
| **6035 · Supplies Total** | **1,446** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **1,446** |
| 6039 · Taxes - Property | | | | | | | | | | | | | |
| *Blaine County Tax Collector* | 159 | 0 | 0 | 0 | 0 | 171 | 0 | 0 | 171 | 0 | 0 | 171 | **672** |
| *Property Tax Accural* | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | 39 | **468** |
| **6039 · Taxes - Property Total** | **198** | **39** | **39** | **39** | **39** | **210** | **39** | **39** | **210** | **39** | **39** | **210** | **1,140** |
| 6040 · Telephone Expense | | | | | | | | | | | | | |
| *CenturyLink* | 397 | 377 | 437 | 425 | 441 | 458 | 407 | 445 | 445 | 445 | 445 | 445 | **5,167** |
| *Rise Broadband* | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 126 | **1,512** |
| **6040 · Telephone Expense Total** | **523** | **503** | **563** | **551** | **567** | **584** | **533** | **571** | **571** | **571** | **571** | **571** | **6,679** |
| 6043 · Travel Expense | | | | | | | | | | | | | |
| *General* | 183 | 9 | 452 | 329 | 248 | 634 | 1,770 | 258 | 485 | 485 | 485 | 485 | **5,825** |
| **6043 · Travel Expense Total** | **183** | **9** | **452** | **329** | **248** | **634** | **1,770** | **258** | **485** | **485** | **485** | **485** | **5,825** |
| **4. Operating Expense Total** | **12,650** | **9,973** | **9,810** | **12,998** | **11,075** | **11,879** | **16,710** | **11,065** | **15,572** | **10,460** | **11,840** | **10,631** | **144,664** |
| **5. Payroll Expense** | | | | | | | | | | | | | |
| 7001 · Payroll Expense | | | | | | | | | | | | | |
| *Avesis* | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | **125** |
| *Delta Dental of Idaho* | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 5 | 5 | **56** |
| *Federal Unemployment* | 134 | 77 | 45 | 14 | 7 | 1 | 5 | 4 | 36 | 36 | 36 | 36 | **431** |
| *Idaho State Tax Commission* | 1,377 | 1,118 | 1,244 | 1,352 | 1,050 | 952 | 1,114 | 1,171 | 1,172 | 1,172 | 1,172 | 1,172 | **14,067** |
| *Idaho Unemployment* | 414 | 382 | 422 | 370 | 284 | 260 | 237 | 220 | 324 | 324 | 324 | 324 | **3,884** |
| *Internal Revenue Service* | 0 | 0 | 0 | 165 | 0 | 0 | 0 | 0 | 21 | 21 | 21 | 21 | **248** |
| *IRS USA Tax Payment* | 6,142 | 6,655 | 6,729 | 5,414 | 4,650 | 5,298 | 5,401 | 6,127 | 5,802 | 5,802 | 5,802 | 5,802 | **69,624** |
| *Payroll Total* | 19,896 | 18,878 | 19,109 | 16,889 | 15,558 | 16,857 | 17,126 | 18,248 | 17,820 | 17,820 | 17,820 | 17,820 | **213,842** |
| *State Insurance Fund* | 153 | 243 | 780 | 315 | 357 | 339 | 339 | 342 | 359 | 359 | 359 | 359 | **4,302** |
| *Wyoming Department of Workforce Servi* | 8 | 10 | 101 | 11 | 12 | 89 | 4 | 4 | 30 | 30 | 30 | 30 | **359** |
| 7001 · Payroll Expense Total | 28,171 | 27,373 | 28,440 | 24,540 | 21,928 | 23,806 | 24,236 | 26,126 | 25,579 | 25,579 | 25,579 | 25,579 | **306,935** |
| **5. Payroll Expense Total** | **28,171** | **27,373** | **28,440** | **24,540** | **21,928** | **23,806** | **24,236** | **26,126** | **25,579** | **25,579** | **25,579** | **25,579** | **306,935** |
| **6. Programming Expense** | | | | | | | | | | | | | |
| 7051 · Music License Fees | | | | | | | | | | | | | |
| *ASCAP* | 573 | 555 | 568 | 574 | 586 | 841 | 717 | 733 | 733 | 733 | 733 | 733 | **8,079** |
| *BMI Radio* | 585 | 591 | 593 | 601 | 604 | 613 | 615 | 3,351 | 765 | 765 | 765 | 765 | **10,613** |
| *Radio Music License Committee* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 72 | 72 | 72 | 72 | **360** |
| *SESAC* | 625 | 903 | 916 | 927 | 940 | 951 | 962 | 974 | 987 | 987 | 987 | 987 | **11,146** |
| **7051 · Music License Fees Total** | **1,783** | **2,049** | **2,077** | **2,102** | **2,130** | **2,405** | **2,294** | **5,130** | **2,557** | **2,557** | **2,557** | **2,557** | **30,198** |
| 7052 · Outside Consulting | | | | | | | | | | | | | |
| *Rochelle Beatty* | 273 | 274 | 275 | 276 | 277 | 278 | 279 | 280 | 281 | 282 | 283 | 284 | **3,342** |
| **7052 · Outside Consulting Total** | **273** | **274** | **275** | **276** | **277** | **278** | **279** | **280** | **281** | **282** | **283** | **284** | **3,342** |
| 7053 · Outside Talent Fees | | | | | | | | | | | | | |
| *Atlas Talent Agency - Naughton* | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 0 | 0 | 0 | **1,750** |
| *Atlas Talent-Rachel McGrath Inc.* | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 0 | 0 | **2,000** |
| *CESD Talent Agency - Keyes* | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | **2,400** |
| *Donald Pelt* | 175 | 0 | 0 | 0 | 0 | 125 | 0 | 0 | 0 | 0 | 0 | 0 | **300** |
| *Doreen Thorson* | 150 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | **700** |
| *Dorinda Donoho* | 0 | 0 | 1,185 | 1,260 | 1,260 | 1,200 | 1,005 | 1,320 | 600 | 600 | 600 | 600 | **9,630** |
| *Kyle Thilmony* | 0 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **100** |
| **7053 · Outside Talent Fees Total** | **900** | **625** | **1,810** | **1,985** | **1,885** | **1,950** | **1,630** | **1,945** | **1,225** | **1,225** | **850** | **850** | **16,880** |
| 7056 · Software Maint. & Support | | | | | | | | | | | | | |
| *RCS Sound Software* | 0 | 1,209 | 0 | 0 | 1,209 | 0 | 0 | 1,368 | 0 | 0 | 1,368 | 0 | **5,154** |
| **7056 · Software Maint. & Support Total** | **0** | **1,209** | **0** | **0** | **1,209** | **0** | **0** | **1,368** | **0** | **0** | **1,368** | **0** | **5,154** |
| **6. Programming Expense Total** | **2,956** | **4,157** | **4,162** | **4,363** | **5,501** | **4,633** | **4,203** | **8,723** | **4,063** | **4,064** | **5,058** | **3,691** | **55,574** |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **7. Promtional/Advertising** | | | | | | | | | | | | | |
| 8001 · Station Promotions | | | | | | | | | | | | | |
| *Promotions* | 0 | 0 | 45 | 0 | 750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **795** |
| **8001 · Station Promotions Total** | **0** | **0** | **45** | **0** | **750** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **795** |
| 8002 · Advertising Costs | | | | | | | | | | | | | **0** |
| *Davis Embroidery, Inc* | 0 | 0 | 0 | 0 | 462 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **462** |
| *Mountain Rides* | 0 | 594 | 0 | 0 | 594 | 0 | 0 | 594 | 0 | 0 | 594 | 0 | **2,376** |
| **8002 · Advertising Costs Total** | **0** | **594** | **0** | **0** | **1,056** | **0** | **0** | **594** | **0** | **0** | **594** | **0** | **2,838** |
| **7. Promtional/Advertising Total** | **0** | **594** | **45** | **0** | **1,806** | **0** | **0** | **594** | **0** | **0** | **594** | **0** | **3,633** |
| | | | | | | | | | | | | | |
| **TOTAL EXPENSES** | 43,777 | 42,097 | 42,457 | 41,901 | 40,310 | 40,318 | 45,149 | 46,508 | 45,214 | 40,103 | 43,071 | 39,901 | 510,806 |
| | | | | | | | | | | | | | |
| **EBITDA** | (4,973) | (4,985) | (2,533) | (5,924) | (3,909) | 5,687 | (9,247) | (511) | (5,699) | 4,563 | 1,595 | 4,765 | (21,171) |
| **9. Other Expenses** | | | | | | | | | | | | | |
| 10000 · Amortization Expense | 3,624 | 3,624 | 3,624 | 3,624 | 3,624 | 3,624 | 3,624 | 3,624 | 3,624 | 3,624 | 3,624 | 3,624 | **43,488** |
| 10001 · Depreciation Expense | 5,965 | 5,965 | 5,965 | 5,965 | 5,965 | 5,965 | 5,965 | 5,965 | 5,965 | 5,965 | 5,965 | 5,965 | **71,580** |
| 10002 · Interest Expense | | | | | | | | | | | | | |
| *AMX FEES* | 219 | 195 | 207 | 216 | 219 | 204 | 225 | 168 | 168 | 168 | 168 | 168 | **2,325** |
| *Discover Card* | 18 | 18 | 0 | 24 | 24 | 27 | 33 | 54 | 54 | 54 | 54 | 54 | **414** |
| *Jerrold Lundquist* | 4,173 | 4,173 | 4,173 | 4,173 | 4,173 | 4,173 | 4,173 | 4,173 | 4,173 | 4,173 | 4,173 | 4,173 | **50,076** |
| *VISA Card* | 0 | 15 | 15 | 15 | 15 | 15 | 21 | 6 | 6 | 6 | 6 | 6 | **126** |
| **10002 · Interest Expense Total** | **4,410** | **4,401** | **4,395** | **4,428** | **4,431** | **4,419** | **4,452** | **4,401** | **4,401** | **4,401** | **4,401** | **4,401** | **52,941** |
| 10005 · Corporate Consulting | 1,810 | 1,810 | 1,810 | 1,810 | 1,810 | 1,810 | 1,810 | 1,810 | 1,810 | 1,810 | 1,810 | 1,810 | **21,720** |
| **9. Other Expenses Total** | **6,220** | **6,211** | **6,205** | **6,238** | **6,241** | **6,229** | **6,262** | **6,211** | **6,211** | **6,211** | **6,211** | **6,211** | **74,661** |
| **NET PROFIT** | (11,193) | (11,196) | (8,738) | (12,162) | (10,150) | (542) | (15,509) | (6,722) | (11,910) | (1,648) | (4,616) | (1,446) | (95,832) |

# EXHIBIT B

SLC_2970583.2

Kenneth L. Cannon II (3705)
Penrod W. Keith (4860)
**DURHAM JONES & PINEGAR, P.C.**
111 East Broadway, Suite 900
P O Box 4050
Salt Lake City, UT  84110-4050
Telephone:  (801) 415-3000
Fax:  (801) 415-3500
Email:  kcannon@djplaw.com
          pkeith@djplaw.com

Proposed Counsel for Debtor and Debtor in Possession

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| In re:<br><br>RP BROADCASTING IDAHO, LLC,<br><br>     Debtor and Debtor in Possession.<br><br>Tax ID Number:  81-3941697 | Bankruptcy Case No.<br>16-28578<br><br>Chapter 11<br><br>Honorable William T. Thurman |

## INTERIM ORDER ON DEBTOR'S MOTION FOR
## AUTHORITY TO USE COLLATERAL

On October 6, 2016, the motion ("Motion") of RP Broadcasting Idaho, LLC (the
"Debtor") came for a preliminary, emergency hearing.  Appearances were made as noted on the
record of the hearing.  The Court, having reviewed and considered the Motion, the evidence
presented and proffered by the Debtor at the preliminary hearing, including the projected budget
of revenues and expenses for the period between the preliminary hearing and the final hearing

scheduled for November 4, 2016, having made its findings and conclusions on the record of the

hearing, which are incorporated into this Order by this reference, hereby

ORDERS:

1.      The Debtor's interim use of cash and cash equivalents in material compliance

with the Debtor's budget, which was admitted into evidence at the hearing and which is attached

to this Order as **Exhibit A**, is approved from the date of the preliminary hearing until the Court

rules on further use of cash and cash equivalents following the final hearing on the Motion.

2.      As adequate protection for the use of Cash Collateral of the Secured Creditor (as

defined in the Motion), the Secured Creditor shall be a provided a replacement lien in all

accounts of the Debtor in the same priority and amount of the Cash Collateral used by the

Debtor.

3.      All issues regarding the nature, extent and validity of the Secured Creditor's liens

as well as the question of whether cash and cash equivalents of the Debtor constitute cash

collateral under 11 U.S.C. § 363(a) is reserved and the parties may present evidence and

argument on that question at the final hearing on the Motion or thereafter as may be permitted by

the Court and any further order of the Court.

**\*  \*  \*  \*  END OF ORDER  \*  \*  \*  \***

## <u>DESIGNATION OF PARTIES TO BE SERVED</u>

      Service of the foregoing INTERIM ORDER ON DEBTOR'S MOTION FOR AUTHORITY TO USE COLLATERAL shall be served to the parties and in the manner designated below:

**By Electronic Service:** I certify that the parties of record in this case as identified below, are registered CM/ECF users.

- Penrod W. Keith    pkeith@djplaw.com, khughes@djplaw.com
- John T. Morgan tr    john.t.morgan@usdoj.gov,
  James.Gee@usdoj.gov;Lindsey.Huston@usdoj.gov;Suzanne.Verhaal@usdoj.gov
- United States Trustee    USTPRegion19.SK.ECF@usdoj.gov

       /s/  Penrod W. Keith